**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Fernando TELLO, Defendant-Appellant.**

No. 16-50383

United States Court of Appeals,
Ninth Circuit.

Submitted September 26, 2017 *

Filed September 29, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Helen H. Hong, Assistant U.S. Attorney, Emily J. Keifer, Assistant U.S. Attorney, Alicia Phillip Williams, Assistant U.S. Attorney, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

Barbara M. Donovan, Donovan & Donovan, San Diego, CA, for Defendant-Appellant

Before: SILVERMAN, TALLMAN, and N.R. SMITH, Circuit Judges.

## MEMORANDUM **

Fernando Tello appeals from the district court's judgment and challenges the 72-month sentence imposed following his guilty-plea conviction for importation of methamphetamine, in violation of 21 U.S.C. §§ 952 and 960. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Tello contends that the district court erred by denying him a minor role reduction under U.S.S.G. § 3B1.2(b). We review a district court's interpretation of the Guidelines de novo and its application of the Guidelines to the facts of the case for abuse of discretion. *See United States v. Gasca-Ruiz*, 852 F.3d 1167, 1170 (9th Cir. 2017) (en banc). The record reflects that, at Tello's request, the district court considered his culpability relative to three other participants in the offense. Tello did not ask the court to consider the culpability of additional possible participants, and in the absence of such a request or any evidence of the existence of additional participants, the court was not required to do so. *See United States v. Rojas-Millan*, 234 F.3d 464, 473-74 (9th Cir. 2000) (district court should consider the involvement of "other likely actors" if it finds "sufficient evidence

of their existence and participation in the overall scheme").

Moreover, the court did not refuse to consider the individual identified as "El Campo," but rather concluded that this individual was not an "average participant" to whom Tello should be compared. *See United States v. Hurtado*, 760 F.3d 1065, 1069 (9th Cir. 2014) ("The requisite comparison is to average participants, not above-average participants."), *overruled on other grounds by Gasca-Ruiz*, 852 F.3d at 1174.

Finally, the district court did not abuse its discretion when it considered the factors enumerated in the amended commentary to section 3B1.2 and concluded that, in light of the facts of this case, Tello failed to meet the standard for a minor role reduction. *See* U.S.S.G. § 3B1.2 cmt. n.3(C).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provid-ed by Ninth Circuit Rule 36-3.